WILLIAM P. BARR
Attorney General
ROBERT S. BREWER, JR.
United States Attorney
MICHAEL G. WHEAT, CBN 118598
JOSEPH J.M. ORABONA, CBN 223317
JANAKI S. GANDHI, CBN 272246
COLIN M. MCDONALD, CBN 286561
Special Attorneys to the Attorney General
United States Attorney's Office
880 Front Street, Room 6293
San Diego, CA 92101
619-546-8437/7951/8817/9144
michael.wheat@usdoj.gov

Attorneys for the United States of America

## UNITED STATES DISTRICT COURT
### DISTRICT OF HAWAII

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>KATHERINE P. KEALOHA,<br>LOUIS M. KEALOHA,<br>DEREK WAYNE HAHN,<br>MINH HUNG NGUYEN,<br><br>Defendants. | CR NO. 17-00582 JMS-WRP<br>CR NO. 18-00068 JMS-WRP<br>CR NO. 19-00015 JMS-WRP<br><br>SENTENCING EXHIBIT (TRIAL EXHIBIT 19-1) |

Comes now the UNITED STATES OF AMERICA, by and through its

counsel, William P. Barr, United States Attorney General, Robert S. Brewer, Jr.,

United States Attorney, Michael G. Wheat, Joseph J.M. Orabona, Janaki S. Gandhi,

and Colin M. McDonald, Special Attorneys to the Attorney General, and hereby files

Trial Exhibit 19-1 in support of the United States' forthcoming sentencing memoranda in these matters. *See* Exhibit 1.


Dated: March 10, 2020                    Respectfully submitted,

                                         WILLIAM P. BARR
                                         United States Attorney General
                                         ROBERT S. BREWER, JR.
                                         United States Attorney

                                         */s/ Colin M. McDonald*
                                         MICHAEL G. WHEAT
                                         JOSEPH J.M. ORABONA
                                         JANAKI S. GANDHI
                                         COLIN M. MCDONALD
                                         Special Attorneys to the Attorney General

# UNITED STATES DISTRICT COURT
## DISTRICT OF HAWAII

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>KATHERINE P. KEALOHA, et al.,<br><br>Defendants. | CR NO. 17-00582 JMS-WRP<br>CR NO. 18-00068 JMS-WRP<br>CR NO. 19-00015 JMS-WRP<br><br><br>CERTIFICATE OF SERVICE |

IT IS HEREBY CERTIFIED that:

I, Colin M. McDonald, am a citizen of the United States and am at least eighteen years of age. My business address is 880 Front Street, Room 6293, San Diego, CA 92101-8893.

I am not a party to the above-entitled action. I have caused service of the foregoing on all parties in this case by electronically filing the foregoing with the Clerk of the District Court using its ECF System, which electronically notifies them.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on March 10, 2020

/s/ Colin M. McDonald
COLIN M. MCDONALD
Special Attorney to the Attorney General

# EXHIBIT 1

PHONE SUMMARY CHART
6/16/2013 - 7/6/2013
TRIAL EXHIBIT 19-1



GOVERNMENTS
EXHIBIT
17CR0582-JMS-WRP
19-1

# Phone Contact Between Katherine Kealoha, Louis Kealoha, Derek Hahn, Bobby Nguyen, Gordon Shiraishi, Niall Silva, and Brian Shaughnessy
## June 16, 2013 to July 6, 2013

|   | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 1 | 6/16/2013 | 5:13 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| | | | | **Monday, June 17, 2013** | | | | |
| 2 | 6/17/2013 | 8:30 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 3 | 6/17/2013 | 8:57 AM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 4 | 6/17/2013 | 9:13 AM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 5 | 6/17/2013 | 9:14 AM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 6 | 6/17/2013 | 9:17 AM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 7 | 6/17/2013 | 9:18 AM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 8 | 6/17/2013 | 9:19 AM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 9 | 6/17/2013 | 9:19 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 10 | 6/17/2013 | 9:20 AM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 11 | 6/17/2013 | 9:20 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 12 | 6/17/2013 | 9:23 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 13 | 6/17/2013 | 9:43 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 14 | 6/17/2013 | 9:43 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 15 | 6/17/2013 | 9:44 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 16 | 6/17/2013 | 9:52 AM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 17 | 6/17/2013 | 9:58 AM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 18 | 6/17/2013 | 10:01 AM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 19 | 6/17/2013 | 10:04 AM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 20 | 6/17/2013 | 10:07 AM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 21 | 6/17/2013 | 10:55 AM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 22 | 6/17/2013 | 10:57 AM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 23 | 6/17/2013 | 1:19 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 24 | 6/17/2013 | 1:20 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 25 | 6/17/2013 | 1:20 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 26 | 6/17/2013 | 1:20 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 27 | 6/17/2013 | 1:21 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 28 | 6/17/2013 | 1:21 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 29 | 6/17/2013 | 1:22 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 30 | 6/17/2013 | 1:23 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 31 | 6/17/2013 | 1:23 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 32 | 6/17/2013 | 1:24 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 33 | 6/17/2013 | 1:24 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 34 | 6/17/2013 | 1:24 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 35 | 6/17/2013 | 1:27 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 36 | 6/17/2013 | 1:27 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 37 | 6/17/2013 | 1:28 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 38 | 6/17/2013 | 1:28 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 39 | 6/17/2013 | 1:33 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 40 | 6/17/2013 | 1:59 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 41 | 6/17/2013 | 2:00 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 42 | 6/17/2013 | 2:00 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 43 | 6/17/2013 | 2:01 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 44 | 6/17/2013 | 2:03 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 45 | 6/17/2013 | 2:04 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 46 | 6/17/2013 | 2:04 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 47 | 6/17/2013 | 2:04 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 48 | 6/17/2013 | 2:05 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 49 | 6/17/2013 | 2:05 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 50 | 6/17/2013 | 2:06 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 51 | 6/17/2013 | 2:06 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 52 | 6/17/2013 | 2:06 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 53 | 6/17/2013 | 3:18 PM | (808) | NGUYEN | (808) | KATHERINE | VOICE | 0:04 |

KEALOHA-LUM-000002

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 54 | 6/17/2013 | 6:25 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 55 | 6/17/2013 | 6:42 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 56 | 6/17/2013 | 6:50 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 57 | 6/17/2013 | 6:50 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 58 | 6/17/2013 | 6:51 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 59 | 6/17/2013 | 6:51 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 60 | 6/17/2013 | 6:51 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 61 | 6/17/2013 | 6:52 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 62 | 6/17/2013 | 6:52 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 63 | 6/17/2013 | 6:52 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 64 | 6/17/2013 | 6:52 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 65 | 6/17/2013 | 6:53 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 66 | 6/17/2013 | 6:53 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 67 | 6/17/2013 | 6:53 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 68 | 6/17/2013 | 7:09 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 69 | 6/17/2013 | 7:09 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 70 | 6/17/2013 | 7:10 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 71 | 6/17/2013 | 7:10 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 72 | 6/17/2013 | 7:12 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 73 | 6/17/2013 | 7:23 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 74 | 6/17/2013 | 8:02 PM | (808) | NGUYEN | (808) | KATHERINE | VOICE | 15:03 |
| | | | | **Tuesday, June 18, 2013** | | | | |
| 75 | 6/18/2013 | 9:10 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 76 | 6/18/2013 | 9:17 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 77 | 6/18/2013 | 9:20 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 78 | 6/18/2013 | 9:24 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 79 | 6/18/2013 | 9:51 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 80 | 6/18/2013 | 10:01 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 81 | 6/18/2013 | 10:02 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 82 | 6/18/2013 | 12:41 PM | (808) | NGUYEN | (808) | KATHERINE | VOICE | 0:00 |

KEALOHA-LUM-000003

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 83 | 6/18/2013 | 2:41 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 84 | 6/18/2013 | 2:50 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 85 | 6/18/2013 | 3:01 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 86 | 6/18/2013 | 3:01 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 87 | 6/18/2013 | 3:03 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 88 | 6/18/2013 | 3:04 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 89 | 6/18/2013 | 3:08 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 90 | 6/18/2013 | 3:24 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 91 | 6/18/2013 | 3:27 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 92 | 6/18/2013 | 3:28 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 93 | 6/18/2013 | 3:28 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 94 | 6/18/2013 | 3:29 PM | (808) | KATHERINE | (808) | NGUYEN | VOICE | 0:44 |
| 95 | 6/18/2013 | 3:31 PM | (808) | NGUYEN | (808) | KATHERINE | VOICE | 0:08 |
| 96 | 6/18/2013 | 3:33 PM | (808) | KATHERINE | (808) | NGUYEN | VOICE | 2:36 |
| 97 | 6/18/2013 | 4:11 PM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 1 |
| 98 | 6/18/2013 | 4:33 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 99 | 6/18/2013 | 5:23 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 100 | 6/18/2013 | 5:30 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 101 | 6/18/2013 | 5:55 PM | (808) | KATHERINE | (808) | LOUIS | VOICE | 1 |
| 102 | 6/18/2013 | 5:57 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 103 | 6/18/2013 | 5:57 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| | | | | Wednesday, June 19, 2013 | | | | |
| 104 | 6/19/2013 | 5:54 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 105 | 6/19/2013 | 6:13 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 106 | 6/19/2013 | 7:25 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 107 | 6/19/2013 | 7:38 AM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 108 | 6/19/2013 | 7:40 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 109 | 6/19/2013 | 7:54 AM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 110 | 6/19/2013 | 7:55 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 111 | 6/19/2013 | 7:59 AM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |

KEALOHA-LUM-000004

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 112 | 6/19/2013 | 8:37 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 113 | 6/19/2013 | 8:38 AM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 114 | 6/19/2013 | 8:39 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 115 | 6/19/2013 | 8:39 AM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 116 | 6/19/2013 | 9:04 AM | (808) | NGUYEN | (808) | HAHN | VOICE | 1:39 |
| 117 | 6/19/2013 | 9:29 AM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 2 |
| 118 | 6/19/2013 | 9:35 AM | (808) | HAHN | (808) | NGUYEN | VOICE | 0:18 |
| 119 | 6/19/2013 | 11:29 AM | (808) | NGUYEN | (808) | HAHN | VOICE | 2 |
| 120 | 6/19/2013 | 11:32 AM | (808) | NGUYEN | (808) | HAHN | VOICE | 1 |
| 121 | 6/19/2013 | 11:40 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 122 | 6/19/2013 | 11:41 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 123 | 6/19/2013 | 11:46 AM | (808) | NGUYEN | (808) | HAHN | VOICE | 3 |
| 124 | 6/19/2013 | 12:31 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 125 | 6/19/2013 | 1:01 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 126 | 6/19/2013 | 1:01 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 127 | 6/19/2013 | 1:01 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 128 | 6/19/2013 | 1:01 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 129 | 6/19/2013 | 1:03 PM | (808) | NGUYEN | (808) | HAHN | VOICE | 1 |
| 130 | 6/19/2013 | 1:27 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 131 | 6/19/2013 | 1:46 PM | (808) | KATHERINE | (808) | LOUIS | VOICE | 3 |
| 132 | 6/19/2013 | 1:55 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 133 | 6/19/2013 | 2:02 PM | (808) | KATHERINE | (808) | NGUYEN | VOICE | 5:24 |
| 134 | 6/19/2013 | 2:26 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 135 | 6/19/2013 | 2:29 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 136 | 6/19/2013 | 2:29 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 137 | 6/19/2013 | 2:31 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 138 | 6/19/2013 | 2:55 PM | (808) | LOUIS | (808) | KATHERINE | VOICE | 1 |
| 139 | 6/19/2013 | 3:07 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 140 | 6/19/2013 | 4:05 PM | (808) | KATHERINE | (808) | LOUIS | VOICE | 7 |
| 141 | 6/19/2013 | 7:09 PM | (808) | LOUIS | (808) | KATHERINE | VOICE | 1 |
| 142 | 6/19/2013 | 7:11 PM | (808) | KATHERINE | (808) | LOUIS | VOICE | 1 |

KEALOHA-LUM-000005

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 143 | 6/19/2013 | 8:29 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 144 | 6/19/2013 | 8:44 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| | | | | **Thursday, June 20,2013** | | | | |
| 145 | 6/20/2013 | 10:51 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 146 | 6/20/2013 | 11:37 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 147 | 6/20/2013 | 12:22 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 148 | 6/20/2013 | 12:35 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 149 | 6/20/2013 | 12:37 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 150 | 6/20/2013 | 3:44 PM | (808) | LOUIS | (808) | KATHERINE | VOICE | 1 |
| 151 | 6/20/2013 | 3:45 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 152 | 6/20/2013 | 3:58 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 153 | 6/20/2013 | 3:59 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 154 | 6/20/2013 | 4:08 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 155 | 6/20/2013 | 7:06 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 156 | 6/20/2013 | 7:23 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 157 | 6/20/2013 | 7:24 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 158 | 6/20/2013 | 7:24 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 159 | 6/20/2013 | 7:25 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 160 | 6/20/2013 | 7:25 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 161 | 6/20/2013 | 7:25 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 162 | 6/20/2013 | 7:26 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| | | | | **Friday, June 21, 2013** | | | | |
| 163 | 6/21/2013 | 10:16 AM | (808) | KATHERINE | (808) | LOUIS | VOICE | 12 |
| 164 | 6/21/2013 | 11:46 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 165 | 6/21/2013 | 11:53 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 166 | 6/21/2013 | 12:56 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 167 | 6/21/2013 | 1:24 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 168 | 6/21/2013 | 1:30 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 169 | 6/21/2013 | 1:43 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 170 | 6/21/2013 | 6:56 PM | (808) | KATHERINE | (808) | LOUIS | VOICE | 1 |

KEALOHA-LUM-000006

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| | | | | **Saturday, June 22, 2013** | | | | |
| 171 | 6/22/2013 | 1:28 PM | (808) | KATHERINE | (808) | NGUYEN | VOICE | 0:30 |
| 172 | 6/22/2013 | 1:29 PM | (808) | KATHERINE | -911 | | VOICE | 2 |
| 173 | 6/22/2013 | 2:14 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 174 | 6/22/2013 | 2:15 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 175 | 6/22/2013 | 2:16 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 176 | 6/22/2013 | 2:17 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 177 | 6/22/2013 | 2:17 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 178 | 6/22/2013 | 2:17 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 179 | 6/22/2013 | 2:17 PM | (808) | HAHN | (808) | NGUYEN | VOICE | 8 |
| 180 | 6/22/2013 | 2:18 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 181 | 6/22/2013 | 2:18 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 182 | 6/22/2013 | 2:19 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 183 | 6/22/2013 | 2:31 PM | (808) | HAHN | (808) | SILVA | VOICE | 2 |
| 184 | 6/22/2013 | 2:34 PM | (808) | SILVA | (808) | NGUYEN | VOICE | 1 |
| 185 | 6/22/2013 | 2:35 PM | (808) | NGUYEN | (808) | SILVA | VOICE | 2 |
| 186 | 6/22/2013 | 2:37 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 187 | 6/22/2013 | 2:37 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 188 | 6/22/2013 | 2:38 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 189 | 6/22/2013 | 2:40 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 190 | 6/22/2013 | 2:41 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 191 | 6/22/2013 | 2:41 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 192 | 6/22/2013 | 2:43 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 193 | 6/22/2013 | 2:44 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 194 | 6/22/2013 | 2:44 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 195 | 6/22/2013 | 2:49 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 196 | 6/22/2013 | 2:49 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 197 | 6/22/2013 | 2:49 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 198 | 6/22/2013 | 2:49 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 199 | 6/22/2013 | 2:50 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 3 |

KEALOHA-LUM-000007

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 200 | 6/22/2013 | 2:53 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 201 | 6/22/2013 | 2:54 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 202 | 6/22/2013 | 2:57 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 203 | 6/22/2013 | 3:00 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 204 | 6/22/2013 | 3:01 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 205 | 6/22/2013 | 3:05 PM | (808) | NGUYEN | (808) | SILVA | VOICE | 1 |
| 206 | 6/22/2013 | 3:42 PM | (808) | NGUYEN | (808) | HAHN | VOICE | 5 |
| 207 | 6/22/2013 | 3:54 PM | (808) | NGUYEN | (808) | HAHN | VOICE | 2 |
| 208 | 6/22/2013 | 3:56 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 3 |
| 209 | 6/22/2013 | 5:15 PM | (808) | SILVA | (808) | HAHN | VOICE | 3:44 |
| 210 | 6/22/2013 | 5:18 PM | (808) | LOUIS | (808) | SHIRAISHI | VOICE | 2 |
| 211 | 6/22/2013 | 7:23 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 2 |
| 212 | 6/22/2013 | 7:29 PM | (808) | HAHN | (808) | SILVA | VOICE | 0:51 |
| 213 | 6/22/2013 | 7:32 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 1 |
| 214 | 6/22/2013 | 7:54 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 7 |
| 215 | 6/22/2013 | 9:49 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 216 | 6/22/2013 | 9:51 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 217 | 6/22/2013 | 9:51 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 218 | 6/22/2013 | 9:52 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 219 | 6/22/2013 | 9:52 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 220 | 6/22/2013 | 9:53 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 221 | 6/22/2013 | 9:54 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 222 | 6/22/2013 | 9:54 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 223 | 6/22/2013 | 9:55 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 224 | 6/22/2013 | 9:56 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 225 | 6/22/2013 | 9:56 PM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 1 |
| | | | | **Sunday, June 23, 2013** | | | | |
| 226 | 6/23/2013 | 8:33 AM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 1 |
| 227 | 6/23/2013 | 9:08 AM | (808) | HAHN | (808) | LOUIS | VOICE | 6 |
| 228 | 6/23/2013 | 9:48 AM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 1 |

KEALOHA-LUM-000008

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 229 | 6/23/2013 | 9:55 AM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 6 |
| 230 | 6/23/2013 | 10:09 AM | (808) | HAHN | (808) | LOUIS | VOICE | 1 |
| 231 | 6/23/2013 | 10:14 AM | (808) | HAHN | (808) | NGUYEN | VOICE | 4 |
| 232 | 6/23/2013 | 6:39 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 3 |
| | | | | **Monday, June 24, 2013** | | | | |
| 233 | 6/24/2013 | 7:51 AM | (808) | LOUIS | (808) | KATHERINE | VOICE | 2 |
| 234 | 6/24/2013 | 7:52 AM | (808) | KATHERINE | (808) | LOUIS | VOICE | 2 |
| 235 | 6/24/2013 | 7:56 AM | (808) | LOUIS | (808) | KATHERINE | VOICE | 2 |
| 236 | 6/24/2013 | 9:34 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 237 | 6/24/2013 | 9:36 AM | (808) | NGUYEN | (808) | KATHERINE | VOICE | 0:02 |
| 238 | 6/24/2013 | 9:46 AM | (808) | KATHERINE | (808) | NGUYEN | VOICE | 4:58 |
| 239 | 6/24/2013 | 10:40 AM | (808) | SHIRAISHI | (808) | LOUIS | VOICE | 1 |
| 240 | 6/24/2013 | 12:02 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 241 | 6/24/2013 | 12:13 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 242 | 6/24/2013 | 12:42 PM | (808) | KATHERINE | (808) | LOUIS | VOICE | 1 |
| 243 | 6/24/2013 | 1:16 PM | (808) | LOUIS | (808) | SHIRAISHI | VOICE | 1 |
| 244 | 6/24/2013 | 1:18 PM | (808) | LOUIS | (808) | KATHERINE | VOICE | 1 |
| 245 | 6/24/2013 | 1:21 PM | (808) | LOUIS | (808) | KATHERINE | VOICE | 1 |
| 246 | 6/24/2013 | 2:39 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 247 | 6/24/2013 | 2:39 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 248 | 6/24/2013 | 2:39 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 249 | 6/24/2013 | 5:06 PM | (808) | LOUIS | (808) | KATHERINE | VOICE | 8 |
| 250 | 6/24/2013 | 11:40 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 251 | 6/24/2013 | 11:40 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 252 | 6/24/2013 | 11:41 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 253 | 6/24/2013 | 11:42 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 254 | 6/24/2013 | 11:43 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 255 | 6/24/2013 | 11:44 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 256 | 6/24/2013 | 11:44 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |

KEALOHA-LUM-000009

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| | | | | **Tuesday, June 25, 2013** | | | | |
| 257 | 6/25/2013 | 8:15 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 258 | 6/25/2013 | 8:18 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 259 | 6/25/2013 | 8:19 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 260 | 6/25/2013 | 8:19 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 261 | 6/25/2013 | 9:02 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 262 | 6/25/2013 | 9:03 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 263 | 6/25/2013 | 10:04 AM | (808) | KATHERINE | (808) | LOUIS | VOICE | 1 |
| 264 | 6/25/2013 | 10:31 AM | (808) | HAHN | (808) | SILVA | VOICE | 0:52 |
| 265 | 6/25/2013 | 10:36 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 266 | 6/25/2013 | 10:55 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 267 | 6/25/2013 | 10:58 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 268 | 6/25/2013 | 11:18 AM | (808) | LOUIS | (808) | KATHERINE | VOICE | 1 |
| 269 | 6/25/2013 | 11:20 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 270 | 6/25/2013 | 11:21 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 271 | 6/25/2013 | 11:23 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 272 | 6/25/2013 | 11:23 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 273 | 6/25/2013 | 11:24 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 274 | 6/25/2013 | 11:24 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 275 | 6/25/2013 | 11:32 AM | (808) | LOUIS | (808) | SHIRAISHI | VOICE | 2 |
| 276 | 6/25/2013 | 11:35 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 277 | 6/25/2013 | 12:15 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 278 | 6/25/2013 | 12:17 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 279 | 6/25/2013 | 12:22 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 280 | 6/25/2013 | 12:23 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 281 | 6/25/2013 | 12:26 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 282 | 6/25/2013 | 12:27 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 283 | 6/25/2013 | 12:40 PM | (808) | LOUIS | (808) | HAHN | VOICE | 1 |
| 284 | 6/25/2013 | 12:42 PM | (808) | LOUIS | (808) | HAHN | VOICE | 1 |
| 285 | 6/25/2013 | 1:07 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |

KEALOHA-LUM-000010

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 286 | 6/25/2013 | 1:54 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 287 | 6/25/2013 | 1:55 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| | | | | **Wednesday, June 26, 2013** | | | | |
| 288 | 6/26/2013 | 9:07 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 289 | 6/26/2013 | 9:12 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 290 | 6/26/2013 | 9:15 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 291 | 6/26/2013 | 9:16 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 292 | 6/26/2013 | 9:16 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 293 | 6/26/2013 | 9:17 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 294 | 6/26/2013 | 9:19 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 295 | 6/26/2013 | 9:23 AM | (808) | LOUIS | (808) | KATHERINE | VOICE | 1 |
| 296 | 6/26/2013 | 9:30 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 297 | 6/26/2013 | 9:30 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 298 | 6/26/2013 | 10:04 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 299 | 6/26/2013 | 10:05 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 300 | 6/26/2013 | 10:22 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 301 | 6/26/2013 | 10:23 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 302 | 6/26/2013 | 10:24 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 303 | 6/26/2013 | 1:44 PM | (808) | LOUIS | (808) | SHIRAISHI | VOICE | 1 |
| 304 | 6/26/2013 | 2:41 PM | (808) | LOUIS | (808) | KATHERINE | VOICE | 4 |
| | | | | **Thursday, June 27, 2013** | | | | |
| 305 | 6/27/2013 | 6:47 AM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 3 |
| 306 | 6/27/2013 | 6:48 AM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 2 |
| 307 | 6/27/2013 | 6:52 AM | (808) | HAHN | (808) | NGUYEN | VOICE | 2 |
| 308 | 6/27/2013 | 7:36 AM | (808) | NGUYEN | (808) | HAHN | VOICE | 1 |
| 309 | 6/27/2013 | 7:40 AM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 310 | 6/27/2013 | 7:49 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 311 | 6/27/2013 | 7:56 AM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 312 | 6/27/2013 | 7:58 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 313 | 6/27/2013 | 9:01 AM | (808) | LOUIS | (808) | KATHERINE | VOICE | 5 |

KEALOHA-LUM-000011

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 314 | 6/27/2013 | 9:14 AM | (808) | LOUIS | (808) | KATHERINE | VOICE | 1 |
| 315 | 6/27/2013 | 9:48 AM | (808) | KATHERINE | (808) | LOUIS | VOICE | 3 |
| 316 | 6/27/2013 | 9:54 AM | (808) | NGUYEN | (808) | KATHERINE | VOICE | 0:00 |
| 317 | 6/27/2013 | 9:55 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 318 | 6/27/2013 | 9:58 AM | (808) | KATHERINE | (808) | NGUYEN | VOICE | 5:03 |
| 319 | 6/27/2013 | 10:05 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 320 | 6/27/2013 | 10:10 AM | (808) | KATHERINE | (808) | LOUIS | VOICE | 2 |
| 321 | 6/27/2013 | 10:33 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 322 | 6/27/2013 | 11:44 AM | (808) | SHIRAISHI | (808) | LOUIS | VOICE | 1 |
| 323 | 6/27/2013 | 11:48 AM | (808) | NGUYEN | (808) | HAHN | VOICE | 2 |
| 324 | 6/27/2013 | 11:55 AM | (808) | NGUYEN | (808) | SILVA | VOICE | 1 |
| 325 | 6/27/2013 | 11:59 AM | (808) | HAHN | (808) | KATHERINE | VOICE | 1 |
| 326 | 6/27/2013 | 12:00 PM | (808) | NGUYEN | (808) | KATHERINE | VOICE | 0:03 |
| 327 | 6/27/2013 | 12:01 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 328 | 6/27/2013 | 12:01 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 329 | 6/27/2013 | 12:05 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 330 | 6/27/2013 | 12:10 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 331 | 6/27/2013 | 12:12 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 332 | 6/27/2013 | 12:12 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 333 | 6/27/2013 | 12:12 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 334 | 6/27/2013 | 12:12 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 335 | 6/27/2013 | 12:12 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 336 | 6/27/2013 | 12:12 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 337 | 6/27/2013 | 12:15 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 338 | 6/27/2013 | 12:15 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 339 | 6/27/2013 | 12:18 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 340 | 6/27/2013 | 12:20 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 341 | 6/27/2013 | 12:20 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 342 | 6/27/2013 | 12:21 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 343 | 6/27/2013 | 12:21 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 344 | 6/27/2013 | 12:23 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |

KEALOHA-LUM-000012

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 345 | 6/27/2013 | 12:29 PM | (808) | HAHN | (808) | NGUYEN | VOICE | 1 |
| 346 | 6/27/2013 | 12:36 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 347 | 6/27/2013 | 12:37 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 348 | 6/27/2013 | 12:38 PM | (808) | NGUYEN | (808) | HAHN | VOICE | 3 |
| 349 | 6/27/2013 | 12:47 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 350 | 6/27/2013 | 12:51 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 351 | 6/27/2013 | 12:51 PM | (808) | SHIRAISHI | (808) | LOUIS | VOICE | 1 |
| 352 | 6/27/2013 | 1:01 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 353 | 6/27/2013 | 1:02 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 354 | 6/27/2013 | 1:14 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 355 | 6/27/2013 | 1:16 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 356 | 6/27/2013 | 1:17 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 357 | 6/27/2013 | 1:30 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 358 | 6/27/2013 | 1:44 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 359 | 6/27/2013 | 1:54 PM | (808) | KATHERINE | (808) | LOUIS | VOICE | 1 |
| 360 | 6/27/2013 | 2:01 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 361 | 6/27/2013 | 2:05 PM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 2 |
| 362 | 6/27/2013 | 2:09 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 363 | 6/27/2013 | 2:10 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 364 | 6/27/2013 | 2:11 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 365 | 6/27/2013 | 2:11 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 366 | 6/27/2013 | 2:11 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 367 | 6/27/2013 | 2:12 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 368 | 6/27/2013 | 2:13 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 369 | 6/27/2013 | 2:14 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 370 | 6/27/2013 | 2:15 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 371 | 6/27/2013 | 2:15 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 372 | 6/27/2013 | 2:19 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 373 | 6/27/2013 | 2:41 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 4 |
| 374 | 6/27/2013 | 2:49 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 375 | 6/27/2013 | 2:49 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |

KEALOHA-LUM-000013

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 376 | 6/27/2013 | 2:52 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 377 | 6/27/2013 | 2:54 PM | (808) | SHIRAISHI | (808) | LOUIS | VOICE | 1 |
| 378 | 6/27/2013 | 2:59 PM | (808) | KATHERINE | (808) | HAHN | VOICE | 2 |
| 379 | 6/27/2013 | 3:02 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 380 | 6/27/2013 | 3:04 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 381 | 6/27/2013 | 4:13 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 382 | 6/27/2013 | 4:14 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 383 | 6/27/2013 | 7:03 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 384 | 6/27/2013 | 7:15 PM | (808) | LOUIS | (808) | KATHERINE | VOICE | 6 |
| 385 | 6/27/2013 | 8:17 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 386 | 6/27/2013 | 8:28 PM | (808) | NGUYEN | (808) | KATHERINE | VOICE | 2 |
| 387 | 6/27/2013 | 8:31 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 3 |
| 388 | 6/27/2013 | 8:44 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 389 | 6/27/2013 | 8:46 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 390 | 6/27/2013 | 8:46 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 391 | 6/27/2013 | 8:47 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 392 | 6/27/2013 | 8:47 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 393 | 6/27/2013 | 9:05 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 394 | 6/27/2013 | 9:07 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 395 | 6/27/2013 | 9:08 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 396 | 6/27/2013 | 10:06 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 397 | 6/27/2013 | 10:06 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 398 | 6/27/2013 | 10:25 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 399 | 6/27/2013 | 10:26 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 400 | 6/27/2013 | 10:27 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 401 | 6/27/2013 | 10:28 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 402 | 6/27/2013 | 10:30 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 403 | 6/27/2013 | 10:37 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| | | | | **Friday, June 28, 2013** | | | | |
| 404 | 6/28/2013 | 7:17 AM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |

KEALOHA-LUM-000014

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 405 | 6/28/2013 | 7:24 AM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 406 | 6/28/2013 | 7:25 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 407 | 6/28/2013 | 7:25 AM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 408 | 6/28/2013 | 7:52 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 409 | 6/28/2013 | 7:57 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 410 | 6/28/2013 | 7:58 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 411 | 6/28/2013 | 9:20 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 412 | 6/28/2013 | 9:20 AM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 413 | 6/28/2013 | 10:05 AM | (808) | KATHERINE | (808) | LOUIS | VOICE | 2 |
| 414 | 6/28/2013 | 10:50 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 415 | 6/28/2013 | 10:51 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 416 | 6/28/2013 | 10:51 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 417 | 6/28/2013 | 10:52 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 418 | 6/28/2013 | 10:52 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 419 | 6/28/2013 | 10:55 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 420 | 6/28/2013 | 11:31 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 421 | 6/28/2013 | 11:37 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 422 | 6/28/2013 | 11:38 AM | (808) | KATHERINE | (808) | LOUIS | VOICE | 1 |
| 423 | 6/28/2013 | 1:18 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 424 | 6/28/2013 | 1:22 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 425 | 6/28/2013 | 1:29 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 426 | 6/28/2013 | 3:18 PM | (808) | SHIRAISHI | (808) | LOUIS | VOICE | 1 |
| 427 | 6/28/2013 | 3:19 PM | (808) | SILVA | (808) | NGUYEN | VOICE | 2 |
| 428 | 6/28/2013 | 9:16 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 2 |
| 429 | 6/28/2013 | 10:33 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 430 | 6/28/2013 | 10:34 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 431 | 6/28/2013 | 10:34 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 432 | 6/28/2013 | 10:34 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 433 | 6/28/2013 | 10:40 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 434 | 6/28/2013 | 10:42 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 6 |
| 435 | 6/28/2013 | 10:53 PM | (808) | HAHN | (808) | KATHERINE | VOICE | 10 |

KEALOHA-LUM-000015

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 436 | 6/28/2013 | 11:06 PM | (808) | HAHN | (808) | KATHERINE | VOICE | 2 |
| | | | | **Saturday, June 29, 2013** | | | | |
| 437 | 6/29/2013 | 8:00 AM | (808) | NGUYEN | (808) | HAHN | VOICE | 1 |
| 438 | 6/29/2013 | 8:01 AM | (808) | HAHN | (808) | NGUYEN | VOICE | 1 |
| 439 | 6/29/2013 | 8:01 AM | (808) | HAHN | (808) | NGUYEN | VOICE | 1 |
| 440 | 6/29/2013 | 8:03 AM | (808) | HAHN | (808) | NGUYEN | VOICE | 1 |
| 441 | 6/29/2013 | 8:06 AM | (808) | NGUYEN | (808) | HAHN | VOICE | 4 |
| 442 | 6/29/2013 | 8:22 AM | (808) | SHIRAISHI | (808) | LOUIS | VOICE | 4 |
| 443 | 6/29/2013 | 8:26 AM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 4 |
| 444 | 6/29/2013 | 8:36 AM | (808) | LOUIS | (808) | SHIRAISHI | VOICE | 1 |
| 445 | 6/29/2013 | 8:37 AM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 1 |
| 446 | 6/29/2013 | 8:44 AM | (808) | LOUIS | (808) | SHIRAISHI | VOICE | 1 |
| 447 | 6/29/2013 | 8:45 AM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 2 |
| 448 | 6/29/2013 | 8:48 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 449 | 6/29/2013 | 8:49 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 450 | 6/29/2013 | 9:17 AM | (808) | LOUIS | (808) | HAHN | VOICE | 1 |
| 451 | 6/29/2013 | 9:41 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 452 | 6/29/2013 | 9:41 AM | (808) | HAHN | (808) | LOUIS | VOICE | 2 |
| 453 | 6/29/2013 | 9:43 AM | (808) | LOUIS | (808) | HAHN | VOICE | 5 |
| 454 | 6/29/2013 | 9:47 AM | (808) | LOUIS | (808) | SHIRAISHI | VOICE | 2 |
| 455 | 6/29/2013 | 9:52 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 456 | 6/29/2013 | 9:53 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 457 | 6/29/2013 | 9:53 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 458 | 6/29/2013 | 9:54 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 459 | 6/29/2013 | 9:56 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 460 | 6/29/2013 | 10:05 AM | (808) | HAHN | (808) | NGUYEN | VOICE | 5 |
| 461 | 6/29/2013 | 10:27 AM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 4 |
| 462 | 6/29/2013 | 4:06 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 463 | 6/29/2013 | 4:09 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 464 | 6/29/2013 | 4:19 PM | (808) | KATHERINE | (808) | LOUIS | VOICE | 3 |

KEALOHA-LUM-000016

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 465 | 6/29/2013 | 4:39 PM | (808) | HAHN | (808) | NGUYEN | VOICE | 2 |
| 466 | 6/29/2013 | 5:09 PM | (808) | LOUIS | (808) | HAHN | VOICE | 1 |
| 467 | 6/29/2013 | 5:11 PM | (808) | LOUIS | (808) | HAHN | VOICE | 1 |
| 468 | 6/29/2013 | 5:12 PM | (808) | HAHN | (808) | LOUIS | VOICE | 1 |
| 469 | 6/29/2013 | 5:13 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 1 |
| 470 | 6/29/2013 | 5:33 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 471 | 6/29/2013 | 5:34 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 472 | 6/29/2013 | 5:35 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 473 | 6/29/2013 | 5:35 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 474 | 6/29/2013 | 5:36 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 475 | 6/29/2013 | 5:36 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 476 | 6/29/2013 | 6:13 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 477 | 6/29/2013 | 6:34 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 478 | 6/29/2013 | 6:48 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 479 | 6/29/2013 | 6:51 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 480 | 6/29/2013 | 7:25 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 481 | 6/29/2013 | 7:30 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 482 | 6/29/2013 | 7:31 PM | (808) | LOUIS | (808) | KATHERINE | VOICE | 1 |
| 483 | 6/29/2013 | 7:40 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 484 | 6/29/2013 | 7:41 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 485 | 6/29/2013 | 7:41 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 486 | 6/29/2013 | 7:42 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 487 | 6/29/2013 | 7:43 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 488 | 6/29/2013 | 7:44 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 489 | 6/29/2013 | 7:46 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 490 | 6/29/2013 | 7:47 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 491 | 6/29/2013 | 7:47 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 492 | 6/29/2013 | 7:48 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 493 | 6/29/2013 | 7:49 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 494 | 6/29/2013 | 7:50 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 495 | 6/29/2013 | 7:51 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |

KEALOHA-LUM-000017

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 496 | 6/29/2013 | 7:53 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 497 | 6/29/2013 | 7:55 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 498 | 6/29/2013 | 7:56 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 499 | 6/29/2013 | 7:56 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 500 | 6/29/2013 | 7:57 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 501 | 6/29/2013 | 7:58 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 502 | 6/29/2013 | 7:59 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 503 | 6/29/2013 | 8:01 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 504 | 6/29/2013 | 8:01 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 505 | 6/29/2013 | 8:02 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 506 | 6/29/2013 | 8:02 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 507 | 6/29/2013 | 8:03 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 508 | 6/29/2013 | 8:05 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 509 | 6/29/2013 | 8:05 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 510 | 6/29/2013 | 8:10 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 511 | 6/29/2013 | 8:22 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 12 |
| 512 | 6/29/2013 | 8:39 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 513 | 6/29/2013 | 8:40 PM | (808) | HAHN | (808) | KATHERINE | VOICE | 13 |
| 514 | 6/29/2013 | 8:40 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 515 | 6/29/2013 | 8:57 PM | (808) | LOUIS | (808) | SHIRAISHI | VOICE | 4 |
| 516 | 6/29/2013 | 8:59 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 517 | 6/29/2013 | 9:00 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 518 | 6/29/2013 | 9:02 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 519 | 6/29/2013 | 9:07 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 520 | 6/29/2013 | 9:08 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 521 | 6/29/2013 | 9:08 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 522 | 6/29/2013 | 9:11 PM | (808) | SHIRAISHI | (808) | LOUIS | VOICE | 2 |
| 523 | 6/29/2013 | 9:12 PM | (808) | LOUIS | (808) | HAHN | VOICE | 1 |
| 524 | 6/29/2013 | 9:13 PM | (808) | KATHERINE | (808) | HAHN | VOICE | 3 |
| 525 | 6/29/2013 | 9:13 PM | (808) | LOUIS | (808) | SHIRAISHI | VOICE | 1 |
| 526 | 6/29/2013 | 9:13 PM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 3 |

KEALOHA-LUM-000018

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 527 | 6/29/2013 | 9:15 PM | (808) | LOUIS | (808) | SHIRAISHI | VOICE | 2 |
| 528 | 6/29/2013 | 9:16 PM | (808) | HAHN | (808) | KATHERINE | VOICE | 3 |
| 529 | 6/29/2013 | 9:44 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 7 |
| 530 | 6/29/2013 | 9:45 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 531 | 6/29/2013 | 9:49 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 532 | 6/29/2013 | 9:54 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 533 | 6/29/2013 | 10:01 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 534 | 6/29/2013 | 10:01 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 535 | 6/29/2013 | 10:07 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 536 | 6/29/2013 | 10:25 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 537 | 6/29/2013 | 10:26 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 538 | 6/29/2013 | 10:27 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 539 | 6/29/2013 | 10:29 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 540 | 6/29/2013 | 10:39 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| | | | | **Sunday, June 30, 2013** | | | | |
| 541 | 6/30/2013 | 11:43 AM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 4 |
| 542 | 6/30/2013 | 11:47 AM | (808) | HAHN | (808) | LOUIS | VOICE | 4 |
| 543 | 6/30/2013 | 1:25 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 544 | 6/30/2013 | 1:37 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 545 | 6/30/2013 | 1:40 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 546 | 6/30/2013 | 1:40 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 547 | 6/30/2013 | 1:42 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 548 | 6/30/2013 | 1:42 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 549 | 6/30/2013 | 1:43 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 550 | 6/30/2013 | 1:44 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 551 | 6/30/2013 | 1:45 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 552 | 6/30/2013 | 1:49 PM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 4 |
| 553 | 6/30/2013 | 2:31 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 554 | 6/30/2013 | 2:32 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 555 | 6/30/2013 | 2:36 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |

KEALOHA-LUM-000019

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 556 | 6/30/2013 | 2:39 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 557 | 6/30/2013 | 2:57 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 558 | 6/30/2013 | 3:45 PM | (808) | HAHN | (808) | LOUIS | VOICE | 3 |
| 559 | 6/30/2013 | 5:32 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 560 | 6/30/2013 | 5:33 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 561 | 6/30/2013 | 5:34 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 562 | 6/30/2013 | 5:34 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 563 | 6/30/2013 | 5:35 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 564 | 6/30/2013 | 5:35 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 565 | 6/30/2013 | 5:36 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 566 | 6/30/2013 | 5:36 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 567 | 6/30/2013 | 5:41 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 568 | 6/30/2013 | 5:45 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 569 | 6/30/2013 | 6:39 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 570 | 6/30/2013 | 7:43 PM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 5 |
| | | | | **Monday, July 1, 2013** | | | | |
| 571 | 7/1/2013 | 8:40 AM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 3 |
| 572 | 7/1/2013 | 9:52 AM | (808) | SILVA | (808) | NGUYEN | VOICE | 0:15 |
| 573 | 7/1/2013 | 9:54 AM | (808) | SILVA | (808) | NGUYEN | TEXT | TEXT |
| 574 | 7/1/2013 | 10:03 AM | (808) | SILVA | (808) | NGUYEN | TEXT | TEXT |
| 575 | 7/1/2013 | 10:03 AM | (808) | SILVA | (808) | NGUYEN | TEXT | TEXT |
| 576 | 7/1/2013 | 10:28 AM | (808) | NGUYEN | (808) | HAHN | VOICE | 2 |
| 577 | 7/1/2013 | 10:56 AM | (808) | SILVA | (808) | NGUYEN | VOICE | 1:42 |
| 578 | 7/1/2013 | 11:35 AM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 579 | 7/1/2013 | 12:19 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 580 | 7/1/2013 | 12:20 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 581 | 7/1/2013 | 12:21 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 582 | 7/1/2013 | 12:22 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 583 | 7/1/2013 | 12:22 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 584 | 7/1/2013 | 12:24 PM | (808) | KATHERINE | (808) | LOUIS | VOICE | 1 |

KEALOHA-LUM-000020

KEALOHA-LUM-000021

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 585 | 7/1/2013 | 12:24 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 586 | 7/1/2013 | 12:32 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 587 | 7/1/2013 | 12:34 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 588 | 7/1/2013 | 12:36 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 589 | 7/1/2013 | 12:37 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 590 | 7/1/2013 | 1:58 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 591 | 7/1/2013 | 2:14 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 592 | 7/1/2013 | 2:30 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 593 | 7/1/2013 | 2:32 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 594 | 7/1/2013 | 2:34 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 595 | 7/1/2013 | 2:36 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 596 | 7/1/2013 | 2:37 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 597 | 7/1/2013 | 2:39 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 598 | 7/1/2013 | 2:40 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 599 | 7/1/2013 | 2:44 PM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 2 |
| 600 | 7/1/2013 | 3:07 PM | (808) | SHIRAISHI | (808) | HAHN | VOICE | 2 |
| 601 | 7/1/2013 | 3:08 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 6 |
| 602 | 7/1/2013 | 3:12 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 603 | 7/1/2013 | 3:13 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 604 | 7/1/2013 | 3:15 PM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 605 | 7/1/2013 | 3:23 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 606 | 7/1/2013 | 3:24 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 607 | 7/1/2013 | 3:27 PM | (808) | HAHN | (808) | LOUIS | VOICE | 1 |
| 608 | 7/1/2013 | 3:27 PM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 609 | 7/1/2013 | 3:32 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 610 | 7/1/2013 | 4:21 PM | (808) | LOUIS | (808) | HAHN | VOICE | 6 |
| 611 | 7/1/2013 | 4:28 PM | (808) | LOUIS | (808) | SHIRAISHI | VOICE | 4 |
| 612 | 7/1/2013 | 10:44 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 613 | 7/1/2013 | 10:50 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |

KEALOHA-LUM-000022

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| | | | | **Tuesday, July 2, 2013** | | | | |
| 614 | 7/2/2013 | 1:08 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 615 | 7/2/2013 | 1:15 PM | (808) | NGUYEN | (808) | HAHN | VOICE | 2 |
| 616 | 7/2/2013 | 7:40 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 617 | 7/2/2013 | 9:16 PM | (808) | KATHERINE | (808) | LOUIS | VOICE | 2 |
| 618 | 7/2/2013 | 9:20 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 619 | 7/2/2013 | 9:25 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 620 | 7/2/2013 | 9:27 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 621 | 7/2/2013 | 9:27 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 622 | 7/2/2013 | 10:21 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 623 | 7/2/2013 | 10:22 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 624 | 7/2/2013 | 10:23 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 625 | 7/2/2013 | 10:23 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 626 | 7/2/2013 | 10:24 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 627 | 7/2/2013 | 10:24 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 628 | 7/2/2013 | 11:03 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 629 | 7/2/2013 | 11:04 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 630 | 7/2/2013 | 11:04 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| | | | | **Wednesday, July 3, 2013** | | | | |
| 631 | 7/3/2013 | 8:07 AM | (808) | HAHN | (808) | KATHERINE | TEXT | TEXT |
| 632 | 7/3/2013 | 8:35 AM | (808) | KATHERINE | (808) | HAHN | TEXT | TEXT |
| 633 | 7/3/2013 | 12:34 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 634 | 7/3/2013 | 12:37 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 635 | 7/3/2013 | 5:53 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 636 | 7/3/2013 | 5:54 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 637 | 7/3/2013 | 5:54 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 638 | 7/3/2013 | 7:18 PM | (808) | LOUIS | (808) | KATHERINE | VOICE | 1 |
| 639 | 7/3/2013 | 7:26 PM | (808) | KATHERINE | (808) | LOUIS | VOICE | 1 |
| | | | | **Thursday, July 4, 2013** | | | | |
| 640 | 7/4/2013 | 3:20 PM | (808) | LOUIS | (808) | KATHERINE | VOICE | 1 |

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 641 | 7/4/2013 | 7:13 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 642 | 7/4/2013 | 8:13 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 643 | 7/4/2013 | 8:14 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 644 | 7/4/2013 | 8:14 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 645 | 7/4/2013 | 8:15 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 646 | 7/4/2013 | 8:18 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 647 | 7/4/2013 | 8:18 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 648 | 7/4/2013 | 8:22 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 649 | 7/4/2013 | 8:23 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 650 | 7/4/2013 | 9:20 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 651 | 7/4/2013 | 9:21 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 652 | 7/4/2013 | 9:21 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| | | | | **Friday, July 5, 2013** | | | | |
| 653 | 7/5/2013 | 11:13 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 654 | 7/5/2013 | 11:14 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 655 | 7/5/2013 | 11:14 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 656 | 7/5/2013 | 11:14 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 657 | 7/5/2013 | 11:15 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 658 | 7/5/2013 | 11:16 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 659 | 7/5/2013 | 11:18 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 660 | 7/5/2013 | 11:18 AM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 661 | 7/5/2013 | 11:20 AM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 662 | 7/5/2013 | 2:55 PM | (808) | KATHERINE | (808) | BRIAN SHAUGHNESSY | VOICE | 7 |
| 663 | 7/5/2013 | 3:03 PM | (808) | BRIAN SHAUGHNESSY | (808) | NGUYEN | VOICE | 0:35 |
| 664 | 7/5/2013 | 3:19 PM | (808) | NGUYEN | (808) | BRIAN SHAUGHNESSY | VOICE | 11:55 |
| 665 | 7/5/2013 | 3:32 PM | (808) | NGUYEN | (808) | KATHERINE | VOICE | 0:00 |
| 666 | 7/5/2013 | 3:33 PM | (808) | NGUYEN | (808) | SILVA | VOICE | 1:14 |
| 667 | 7/5/2013 | 4:00 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 668 | 7/5/2013 | 4:17 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 669 | 7/5/2013 | 4:19 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |

KEALOHA-LUM-000023

| | DATE (HST) | TIME (HST) | FROM | FROM NAME | TO | TO NAME | CALL TYPE | DURATION |
|---|---|---|---|---|---|---|---|---|
| 670 | 7/5/2013 | 6:14 PM | (808) | KATHERINE | (808) | NGUYEN | VOICE | 12:12 |
| 671 | 7/5/2013 | 6:53 PM | (808) | HAHN | (808) | SHIRAISHI | VOICE | 1 |
| | | | | **Saturday, July 6, 2013** | | | | |
| 672 | 7/6/2013 | 12:10 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 673 | 7/6/2013 | 12:11 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 674 | 7/6/2013 | 12:12 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 675 | 7/6/2013 | 12:13 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 676 | 7/6/2013 | 12:13 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 677 | 7/6/2013 | 12:14 PM | (808) | KATHERINE | (808) | LOUIS | TEXT | TEXT |
| 678 | 7/6/2013 | 12:16 PM | (808) | LOUIS | (808) | KATHERINE | TEXT | TEXT |
| 679 | 7/6/2013 | 1:16 PM | (808) | NGUYEN | (808) | KATHERINE | VOICE | 0:03 |
| 680 | 7/6/2013 | 1:17 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 681 | 7/6/2013 | 1:18 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 682 | 7/6/2013 | 1:20 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 683 | 7/6/2013 | 1:22 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 684 | 7/6/2013 | 1:23 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 685 | 7/6/2013 | 1:24 PM | (808) | NGUYEN | (808) | KATHERINE | TEXT | TEXT |
| 686 | 7/6/2013 | 1:27 PM | (808) | KATHERINE | (808) | NGUYEN | TEXT | TEXT |
| 687 | 7/6/2013 | 2:21 PM | (808) | LOUIS | (808) | KATHERINE | VOICE | 1 |

KEALOHA-LUM-000024